**WACHOVIA BANK, NATIONAL ASSOCIATION, Plaintiff– Appellant,**

v.

**Daniel G. SCHMIDT III; Priag LLC; DGS Investments, INC., Defendants–Appellees.**

No. 03–2061.

United States Court of Appeals, Fourth Circuit.

Argued: June 3, 2004.

Decided: Nov. 1, 2004.

---

**ARGUED:** Stephen Montgomery Cox, Robinson, Bradshaw & Hinson, P.A., Rock Hill, South Carolina, for Appellant. T. English McCutchen, III, L. Susan Foxworth, McCutchen, Blanton, Johnson & Barnette, L.L.P., Columbia, South Carolina, for Appellees. **ON BRIEF:** Robert W. Fuller, III, Robinson, Bradshaw & Hinson, P.A., Charlotte, North Carolina, for Appellant. James R. Gilreath, The Gilreath Law Firm, Greenville, South Carolina; John P. Freeman, Columbia, South Carolina, for Appellees.

Before LUTTIG and KING, Circuit Judges, and Robert R. BEEZER, Senior Circuit Judge of the United States Court of Appeals for the Ninth Circuit, sitting by designation.

Vacated and remanded by published opinion. Judge LUTTIG wrote the opinion, in which Senior Judge BEEZER joined. Judge KING wrote a dissenting opinion.

## OPINION

LUTTIG, Circuit Judge:

Appellant Wachovia Bank, a national banking association with its principal place of business in North Carolina, appeals from the district court's denial of its petition to compel arbitration of claims that appellee Daniel G. Schmidt III brought against Wachovia in state court. On appeal, Schmidt argues for the first time that the district court lacked diversity jurisdiction to entertain Wachovia's petition because Wachovia operates branch offices in South Carolina, the state of which Schmidt is a resident. We must therefore decide whether a national banking association is, within the meaning of 28 U.S.C. § 1348, "located" in a state in which the banking association operates branch offices, and therefore a citizen of that state for purposes of diversity jurisdiction. Because we conclude that a national bank is located where it operates branch offices, we vacate the judgment of the district court and remand with instructions to dismiss for lack of jurisdiction.

## I.

Appellant Wachovia Bank ("Wachovia") is a national banking association with its principal place of business in Charlotte, North Carolina. *Appellant's Supp. Br.* at

1. Wachovia operates branch offices in a number of other states, including South Carolina. *Id.* Appellee Daniel G. Schmidt III ("Schmidt") is a citizen of South Carolina. J.A. 114.

On April 10, 2003, Schmidt and other plaintiffs filed a complaint in South Carolina state court, naming Wachovia and others as defendants. J.A. 117. The complaint alleged, *inter alia,* that the defendants fraudulently induced the plaintiffs to engage in a risky tax-motivated investment scheme. J.A. 146–48. On June 18, Wachovia filed a petition in the United States District Court in South Carolina seeking an order compelling arbitration and a motion to compel arbitration of the state claims, naming Schmidt and related business entities as defendants. J.A. 113. As the sole basis of jurisdiction, Wachovia's petition invoked the diversity jurisdiction of the district court under 28 U.S.C. § 1332. J.A. 114.

The district court denied Wachovia's petition and motion, without addressing its subject matter jurisdiction, J.A. 380–90, and Wachovia appealed. For the first time, Schmidt argues before us that diversity is lacking because Wachovia is "located" in South Carolina, within the meaning of 28 U.S.C. § 1348.

### II.

Section 1348 of title 28 of the United States Code provides in full:

> The district courts shall have original jurisdiction of any civil action commenced by the United States, or by direction of any officer thereof, against any national banking association, any civil action to wind up the affairs of any such association, and any action by a banking association *established* in the district for which the court is held, under chapter 2 of Title 12, to enjoin the Comptroller of the Currency, or any re-

ceiver acting under his direction, as provided by such chapter.

> All national banking associations shall, for the purposes of all other actions by or against them, be deemed *citizens of the States in which they are respectively located.*

28 U.S.C. § 1348 (emphases added).

■ Schmidt contends that Wachovia, which operates branch offices in South Carolina, is "located" in that state, and that the district court therefore lacked jurisdiction. We agree. Three traditional tools of statutory interpretation in combination—the ordinary meaning of "located," its use in juxtaposition with the contrasting term "established" in the immediately preceding sentence in section 1348, and the Supreme Court's construction of "located" in a parallel venue statute in *Citizens and Southern National Bank v. Bougas,* 434 U.S. 35, 98 S.Ct. 88, 54 L.Ed.2d 218 (1977)—confirm that "located" should be construed so as to render banking associations citizens of the states in which they operate branch offices.

### A.

■ It is an axiom of statutory interpretation that the plain meaning of an unambiguous statute governs, barring exceptional circumstances. *See, e.g., Rubin v. United States,* 449 U.S. 424, 430, 101 S.Ct. 698, 66 L.Ed.2d 633 (1981). Where, as here, the statute does not provide an express definition for the term in question, "we construe [the] statutory term in accordance with its ordinary or natural meaning." *FDIC v. Meyer,* 510 U.S. 471, 476, 114 S.Ct. 996, 127 L.Ed.2d 308 (1994).

In ordinary parlance, the word "located" is a general term referring to physical presence in a place. *See, e.g., Webster's Third New International Dictionary* 1327 (1993) (defining "locate" as "to set or es-

tablish in a particular spot or position," and "location" as "a position or site occupied or available for occupancy"); *Black's Law Dictionary* 958 (8th ed.2004) (defining "location" as [t]he specific place or position of a person or thing"). This was equally true in 1948, when section 1348 was enacted, and in 1887, when the phrase "citizens of the States in which they are respectively located" was first added to the predecessor statute to section 1348, *see* Act of Mar. 3, 1887, ch. 373, § 4, 24 Stat. 552, 554–55 ("the 1887 Act"). *See, e.g., Black's Law Dictionary* 1089 (4th ed.1968) (defining "location" as "site or place"); 8 *Oxford English Dictionary* 1081 (2d ed.1989) (defining "locate" as "[t]o fix or establish in a place; to settle; *pass.* to be settled, stationed, or situated," and providing examples of usage from 1807 through 1896 that universally involve physical presence in a place). Moreover, the sixth edition of *Black's Law Dictionary,* one of the few sources to consider the past participle "located" separately as a general legal term, emphasized the connotation of *physical* presence. *See Black's Law Dictionary* 940 (6th ed.1990) (defining "located" separately as "[h]aving *physical presence* or existence in a place" (emphasis added)). Accordingly, the ordinary meaning of "located" suggests that a national bank is "located" wherever it has physical presence.

It is indisputable that a national banking association becomes physically present in a state when it opens branch offices in that state and conducts business there. *See, e.g.,* 12 U.S.C. § 92 (authorizing any national bank "*located and doing business* in any place the population of which does not exceed five thousand inhabitants" to operate as an insurance agent (emphasis added)). It follows that, within the ordinary meaning of "located," a national banking association is "located" wherever it operates branch offices. Indeed, the ordinary

meaning of "located" so naturally includes branch offices that a unanimous panel of the Second Circuit commented that section 1348 includes branch offices, without seeing any need for further analysis. *See World Trade Center · Properties, LLC v. Hartford Fire Ins. Co.,* 345 F.3d 154, 161 (2d Cir.2003) ("Defendant Wells Fargo is a national bank ... and by statute is deemed to be a citizen of *every state in which it has offices.*" (emphasis added) (citing 28 U.S.C. § 1348)); *see also ·United Republic ·Ins. Co. v. Chase Manhattan Bank,* 315 F.3d 168, 169–70 (2d Cir.2003) (per curiam) (remanding to the district court to determine whether diversity jurisdiction existed in light of the fact that the defendant bank operated offices in the plaintiff's state).

The Seventh Circuit has come to a contrary conclusion, holding that "located" in section 1348 refers only to a bank's *principal* office and the office listed in its organization certificate. *See Firstar Bank v. Faul,* 253 F.3d 982, 993–94 (7th Cir. 2001); *see also Horton v. Bank One,* 387 F.3d 426, 2004 WL 2224867 (5th Cir.2004) (adopting the same result on similar reasoning). While the Seventh Circuit's holding rests largely upon a purposive, historical analysis of the statute, which we address below, *see infra,* it also suggests that the word "located" is ambiguous as between *any* physical presence and a single, *unique* physical presence. *See id.* at 987 ("[W]hat we are trying to determine is the number or scope of places where a national bank is fixed or established. Some definitions do suggest that 'locate' refers to · a particular or specific location."). But this supposed ambiguity is not found in the *ordinary* meaning of "located." Although the definitions cited by the Seventh Circuit (and us) do refer to a "particular or specific location," *see id.* (quoting *Webster's Third* at 1327), they do

not include any requirement that the "particular or specific location" be *unique* or exclude *other* distinct locations. Nothing in these definitions suggests that an extended entity like a national banking association cannot occupy, and thus be "located," in multiple "particular or specific locations" at once. In fact, given that "locate" referred to tracts of land in one of its original applications, *see* 8 *Oxford English Dictionary* at 1081 (defining "locate" as [t]o appoint the place or situation of (the lands referred to in a grant)" and citing usage from 1765 through 1780); *cf. Webster's Third* at 1327 (defining "location" as "an area or tract of land"), it would be odd to restrict the term's application to a *unique* site in the case of other extended entities. A tract of land that stretches across the border of North and South Carolina is "located" in *both* states, not just North Carolina. Likewise is a national bank with its principal office in North Carolina and branch offices in South Carolina "located" in both states.

In light of these definitions, the dissent's conclusion that the word "located" is ambiguous is puzzling. In maintaining that the term "located" is ambiguous, the dissent cites four definitions, all of which establish that "located" refers to a specific place or position. *See post* at 434 & n.2 (citing definitions that define "located" in terms of "specific place or position," "a particular spot or position," "site or place," and "fix or establish in a place"). But the dissent plainly does not attempt to defend the erroneous inference that the Seventh Circuit drew, namely that the *specificity* of the position connoted by "located" implies *uniqueness* of that position; the dissent openly concedes that the word "located" *could* encompass multiple branch offices in multiple states. *See post* at 434 ("In this proceeding, 'located' could refer . . . to any state in which Wachovia has established branch offices."). Thus, every definition

the dissent cites supports our conclusion that the word "located" unambiguously includes branch offices, because branch offices plainly have a "specific place or position," are clearly located in a "particular spot or position," and are certainly "fixed or established in a site or place." *See post* at 434 & n.2. Because the dissent cites only definitions that clearly support our interpretation of the word "located," we are at a loss as to how to address its entirely unsupported conclusion that the word is *ambiguous* with respect to branch offices.

## B.

The Supreme Court's decision in *Citizens and Southern National Bank v. Bougas,* 434 U.S. 35, 98 S.Ct. 88, 54 L.Ed.2d 218 (1977), gives authoritative support to our reliance on the ordinary meaning of "located" in section 1348. In *Bougas,* the Supreme Court interpreted "located" in the former venue statute for national banking associations to include branch offices. *Id.* at 37, 98 S.Ct. 88. *Bougas* must control our interpretation of "located" in the parallel jurisdiction statute for national banks for two reasons: first, in a statutory context almost *identical* to section 1348, the *Bougas* Court applied the canon that different statutory terms in the same section (as those appearing in section 1348, *see* discussion *infra* ) should be given different meanings; and second, the venue and jurisdiction statutes should be treated as *in pari materia,* so that the Supreme Court's construction of a term in one statute must control the meaning of the identical term in the other.

### i.

It is a principle of statutory interpretation that different words used in the same statute should be assigned different

meanings whenever possible. *See, e.g., Cunningham v. Scibana,* 259 F.3d 303, 308 (4th Cir.2001) ("The use of different terms within related statutes generally implies that different meanings were intended." (quoting 2A Norman J. Singer, *Sutherland's Statutes and Statutory Construction* § 46.06, at 194 (6th ed.2000))); *cf. White v. Lambert,* 370 F.3d 1002, 1011 (9th Cir.2004) ("It is axiomatic that when Congress uses different text in 'adjacent' statutes it intends that the different terms carry a different meaning.").

Section 1348 uses two distinct terms to refer to the presence of a banking association: "established" and "located." The first sentence grants the district courts jurisdiction over "any action by a banking association *established* in the district for which the court is held" to enjoin the Comptroller of Currency or his receiver under chapter 2 of title 12. 28 U.S.C. § 1348 (emphasis added). The second sentence says that, for general jurisdictional purposes, national banks shall be "deemed citizens of the States in which they are respectively *located.*" *Id.* (emphasis added).

These distinct terms can be given distinct meanings, because a national bank can have two different kinds of presence. First, a bank can have the generic physical presence of operating an office in a state or district. Second, every national banking association is required to designate in its organizational certificate "[t]he place where its operations of discount and deposit are to be carried on." 12 U.S.C. § 22. This specific *charter location* is typically (though apparently it need not always be) the principal place of the bank's business. *See Firstar Bank,* 253 F.3d at 994 n. 6 ("[A] national bank denominating a state other than its principal place of business in its organization certificate ap-

parently either never occurs or is exceedingly rare.").

To give independent meaning to the distinct terms in section 1348, it is most reasonable to understand the place where a national bank is "established" to refer to a bank's charter location, and to understand the place where it is "located" to refer to the place or places where it has a physical presence. This interpretation accords not only with the ordinary meaning of "located," which refers to physical presence in general terms, *see supra,* but also with the ordinary meaning of "established," which connotes specifically an *original* and *permanent* location. *See, e.g., Webster's Third* at 778 (defining "establish" as "to place, install, or set up *in a permanent or relatively enduring* position esp. as regards living quarters, business, social life, or possession," or "to bring into existence, create, make, start, originate, found, or build usu[ally] *as permanent or with permanence in view*" (emphases added)). A national bank is originally and permanently *established* at its main office, which cannot be moved more than thirty miles outside the city of its original location, and even then only with approval of two-thirds of the shareholders and the Comptroller of Currency. *See* 12 U.S.C. § 30(b). A bank is thereafter and temporarily *located* at its branch offices, which it can open and move at will, subject to the approval of the Comptroller. *See* 12 U.S.C. § 36(i).

In *Citizens and S. Nat'l Bank v. Bougas,* 434 U.S. 35, 98 S.Ct. 88, 54 L.Ed.2d 218 (1977), the Supreme Court attributed the same two definitions to "established" and "located" in the former venue statute for national banks. The prior version of 12 U.S.C. § 94 at issue in that case read as follows:

> Actions and proceedings against any association under this chapter may be had in any district or Territorial court of the

United States held within the district in which such association may be *established,* or in any State, county, or municipal court in the county or city in which said association is *located* having jurisdiction in similar cases.

*Bougas,* 434 U.S. at 35–36, 98 S.Ct. 88 (emphasis added) (quoting Rev. Stat. § 5198, *as amended by* Act of Feb. 18, 1875, ch. 80, § 1, 18 Stat. 316, 320). The Court noted that the lower courts had reached no consensus on the meaning of "located," but had unanimously concluded that "established" referred to a bank's charter location. *See Bougas,* 434 U.S. at 39, 98 S.Ct. 88 ("The lower federal courts appear to be unanimous in holding that a national bank ... is 'established' only in the federal district that encompasses the place specified in the bank's charter."); *see also, e.g., Leonardi v. Chase Nat'l Bank,* 81 F.2d 19, 22 (2d Cir.1936), *cert. denied,* 298 U.S. 677, 56 S.Ct. 941, 80 L.Ed. 1398 (1936) ("[T]he district in which the national bank has its principal place of business and which contains the place recited in its charter ... should be taken as the proper district for suits against a national bank."). The Court determined that "located," used in close conjunction with "established" in the same statute, must be given a different meaning: "[T]he two words are different.... Whatever the reason behind the distinction in the words, it does exist, and we recognize it." *Bougas,* 434 U.S. at 44, 98 S.Ct. 88. The Court concluded that a national bank was "located" in any county where it operated a branch office. *Id.* at 38, 98 S.Ct. 88.

The principle that different terms conjunctively used in the same statute should be given different meanings is *identically* applicable here. Indeed, section 1348 includes the very same words "established" and "located," used in similarly close proximity and in a highly similar context, as did the former version of 12 U.S.C. § 94.[1] As in *Bougas,* the two words must be given their distinct meanings.

Acknowledging this principle of interpretation, the Seventh Circuit argued that the two words in section 1348, "established" and "located," could be given different meanings by construing the place where a bank is "established" to refer to a bank's charter location, and the place where it is "located" to refer to a bank's *principal* place of business—though the two are almost invariably identical. *See Firstar Bank,* 253 F.3d at 992, 994 n. 6. Here, Wachovia makes the related observation that branch banking was not permitted for national banks until the McFadden Act of 1927. *See* Act of Feb. 25, 1927, ch. 191, § 7, 44 Stat. 1224, 1228; *see also* Act of June 16, 1933, ch. 89, § 23, 48 Stat. 162, 189–90 ("the 1933 statute") (permitting national bank branches in places other than the charter location); *Bougas,* 434 U.S. at 43, 98 S.Ct. 88 (noting that the McFadden Act only permitted national bank branches in the same city as the charter location, and that "[i]t was not until 1933 that Congress approved, upon specified conditions, national bank branches beyond the place named in the charter"). Thus, Wachovia argues, at the time of the 1887 Act's enactment, "located" could *only* refer to the principal office of a bank, which was always identical to the charter location. *See Appellant's Supp. Br.* at 3.

---

1. Interestingly and not insignificantly, the two statutes—section 1348 (at issue here) and the former 12 U.S.C. § 94 (at issue in *Bougas* )—are even syntactically nearly identical. The Supreme Court rejected, as in fact materially insignificant ·to its interpretation of section 94, the only words in section 94 materially different from those chosen by Congress in section 1348. *See Bougas,* 434 U.S. at 45, 98 S.Ct. 88.

As to the Seventh Circuit's interpretation, which has been embraced by the Fifth Circuit, one might object that, as a matter of *practical* effect, it fails to give independent meanings to the terms "located" and "established" in section 1348, because the bank's charter location is almost invariably the same as its principal place of business. *See Firstar Bank*, 253 F.3d at 994 n. 6. But we do not rest our disagreement with the Seventh Circuit's application of the statutory canon that different terms should be given different meanings on this ground; rather, we rest our disagreement with our sister circuit on the utterly implausible construction that its interpretation places upon the term "located." We simply do not believe that the place in which a bank is "located" can fairly be understood, without specialized definition (express or contextual), to refer to the place where it primarily conducts its business. And if a bank is said to be "located" *only* in the place in which it primarily conducts its business, and in no other place in which it is physically located—as the Seventh Circuit has held—then we are certain that words have little if any meaning beyond that which the particular speaker employing them says they do.

In sum, if Congress wishes to specify *principal* place of business and thereby exclude branch locations, it can easily do so. And in fact it has done so elsewhere. *See, e.g.*, 12 U.S.C. § 94 (restricting venue of suits against national banking associations to federal district courts and state courts in districts and counties "in which that association's *principal* place of business is located" (emphasis added)). But it did not do so in section 1348, and we should not interpret the provision as if it did.

Wachovia's closely related historical argument is likewise unavailing. Wachovia suggests that, because "located" in the 1887 Act could refer only to a bank's principal office prior to the advent of branch banking in 1927, "located" in section 1348 likewise must be read to refer only to a bank's principal office. *See Appellant's Supp. Br.* at 5. The Supreme Court was unpersuaded in *Bougas* by a similar argument regarding the venue statute, *see* 434 U.S. at 43, 98 S.Ct. 88, and we agree that this logic must be rejected here as well. Under traditional tools of interpretation, the statutory history that Wachovia describes actually supports the opposite conclusion: Congress' readoption of the *general* term "located" in 1948, after it became possible for national banks to locate to other states through branch offices, confirms that Congress did *not* intend to restrict the term to a bank's principal place of business. In 1927, it first became possible (in ordinary parlance) for a national bank to be "located" in a place *either* through its principal office *or* through its branch offices. Congress was aware of this change, having effected the change itself. Because, in reenacting section 1348, Congress did not specify "principal" or "branch" location, but instead retained the general term "located," history reveals, if anything, that Congress did *not* intend to restrict the meaning of "located" beyond its meaning in ordinary parlance and *did* intend to bring branch offices within the scope of the section.

Therefore, the words "established" and "located" should be given distinct meanings in section 1348. As the Supreme Court acknowledged in *Bougas,* "established" most naturally refers to charter location, while "located" most naturally refers to the site of any office. *Bougas,* 434 U.S. at 44, 98 S.Ct. 88.

ii.

The Supreme Court's interpretation of "located" in *Bougas* controls the meaning

of "located" in section 1348 for another reason as well. Because the jurisdiction and venue statutes pertain to the same subject matter, namely the amenability of national banking associations to suit in federal court, under the *in pari materia* canon the two statutes should be interpreted as using the same vocabulary consistently to discuss this same subject matter.

In *Bougas,* the Supreme Court held that the word "located" in the version of the federal venue statute then in effect referred to branch locations. *See Bougas,* 434 U.S. at 45, 98 S.Ct. 88. The version of the venue statute interpreted in *Bougas* was enacted in 1875, and was thus in effect when section 1348 was enacted in 1948. *See* Act of Feb. 18, 1875, ch. 80, § 1, 18 Stat. 320. As described above, section 1348 reflected the terminology of the venue statute by using *both* "established" *and* "located" to refer to the presence of national banks. *See supra.* Section 1348, the jurisdictional statute, thus adopted precisely the same vocabulary to describe banks' presence as did the then-existing venue statute.

█ Statutes that are *in pari materia* or relating to the same subject matter are to be interpreted in light of, and consistently with, one another. *United States v. Stewart,* 311 U.S. 60, 64, 61 S.Ct. 102, 85 L.Ed. 40 (1940) ("[A]ll acts *in pari materia* are to be taken together, as if they were one law."). This interpretive principle is especially applicable when the two statutes adopt a single consistent vocabulary in reference to the same subject mat-

ter. *See, e.g., Oscar Mayer & Co. v. Evans,* 441 U.S. 750, 756, 99 S.Ct. 2066, 60 L.Ed.2d 609 (1979) (construing a provision of the ADEA that was "almost *in haec verba* with" a provision of Title VII to reflect judicial constructions of the Title VII provision); *United States v. Srnsky,* 271 F.3d 595, 602 (4th Cir.2001) (arguing that the "nearly identical language" in adjacent statutory subsections must be read *in pari materia* ). Here, section 1348 adopted the same vocabulary—the terms "established" and "located"—to refer to the same subject matter, namely the location of national banking associations in relation to their capacity for suit, as did the former venue statute. Since the Supreme Court in *Bougas* provided the definitive construction of those terms in the venue statute, the *in pari materia* canon directs us to adopt the same construction for the jurisdiction statute.[2]

In refusing to apply the *in pari materia* canon, the Seventh Circuit maintained that section 1348 and the former 12 U.S.C. § 94 should not be treated as *in pari materia* because, though they addressed similar *subject matters,* they did not serve similar legislative *purposes. See Firstar Bank,* 253 F.3d at 990 ("A number of cases have refused to apply the canon to laws superficially relating to similar subjects where a finer examination revealed that the purposes underlying the laws varied."). But the cases relied on by the *Firstar Bank* court did not address *identical terms* applied in *similar statutes* to the *same very specific subject matter;* instead, they ad-

**2.** In 1982, Congress amended the venue statute interpreted in *Bougas* to change the result of *Bougas. See* 12 U.S.C. § 94 (providing for venue only "within the district in which [a national bank's] principal place of business is located"). But the subsequent amendment of the venue statute does not change the fact that, in 1948, Congress adopted a consistent vocabulary to describe the geographic pres-

ence of national banking associations for the purposes of suit in federal courts. In general, subsequent amendment or repeal of a statute does not render it irrelevant to *in pari materia* analysis. *See, e.g., Benner v. Wichman,* 874 P.2d 949, 957n.18 (Alaska 1994); *see generally* 2B *Norman J. Singer, Sutherland's Statutes and Statutory Construction* § 51.04 (6th ed.2000) (citing cases).

dressed the interpretation of wholly distinct terms applied to distinctly different subjects. *See United States v. Granderson,* 511 U.S. 39, 50–51, 114 S.Ct. 1259, 127 L.Ed.2d 611 (1994) (refusing to interpret "original sentence" in light of the use of "supervised release" in another statute, and rejecting the argument that "the discrete, *differently worded* probation and supervised release revocation provisions should be construed *in pari materia*" (emphasis added)); *Fort Stewart Schools v. Federal Labor Relations Authority,* 495 U.S. 641, 647–48, 110 S.Ct. 2043, 109 L.Ed.2d 659 (1990) (refusing to read "conditions of employment" in a labor statute to exclude wages just because other labor statutes dealing with *other subject matters* in "entirely different fields of employment" had listed wages separately from conditions of employment). In contrast, in the case of section 1348, Congress adopted a set of specific terms to refer to the same very specific subject matter, namely describing the physical presence of national banking associations to determine their capacity for and amenability to suit in federal courts. In such circumstances, application of the *in pari materia* canon reflects the judgment that Congress, like other rational speakers, uses words consistently when speaking about similar subjects, *regardless* of its generalized purposes. Therefore, the two statutes should be treated as *in pari materia* and the Supreme Court's interpretation of "located" in *Bougas* must control the meaning of the same term in section 1348.

In fashion similar to that of the Seventh Circuit, the dissent urges that the *in pari materia* canon should not apply because there are "significant meaningful distinctions" between the doctrine of venue and the provision for diversity jurisdiction. *Post* at 36. But in what amounts to a full concession of the applicability of the canon, the dissent admits that the *relevant* subject matters of the venue and diversity jurisdiction statutes are identical: as the dissent frankly acknowledges both "concern whether a national bank may initiate suit or be sued in federal court." *Id.* The further observation made by the dissent that venue serves litigants' convenience while diversity jurisdiction is concerned with bias does not defeat the application of the canon. To permit it to do so would be to insist upon far too specific a congruity of purpose; no two statutes would ever be sufficiently similar to warrant application of the canon. And courts have never insisted on such absolute identity of purpose. *See, e.g., Simpson v. Union Oil Co.,* 377 U.S. 13, 24, 84 S.Ct. 1051, 12 L.Ed.2d 98 (1964) (patent law and antitrust law are *in pari materia*); *Am. Cyanamid Co. v. FTC,* 363 F.2d 757, (6th Cir.1966) ("The Federal Trade Commission Act may be construed *in pari materia* with the Sherman and Clayton Acts."); *Hallenbeck v. Penn. Mut. Life Ins. Co.,* 323 F.2d 566, 571 (4th Cir.1963) ("It is well established that statutes which relate to the same persons or things, or the same class of persons or things, *or* have a common purpose may be regarded as 'in pari materia.'" (emphasis added)). Indeed, the very treatise that the dissent cites summarizes the criteria for applying the canon this way: "The guiding principle ... is that if it is natural and reasonable to think that the understanding of members of the legislature or persons to be affected by a statute, be influenced by another statute, then a court called upon to construe the act in question should also allow its understanding to be similarly influenced." 2B *Sutherland's Statutory Construction* § 51.03, at 212. Here, of course, not only is it eminently "natural and reasonable" to think that Congress, in describing the presence of national banking associations to determine their capacity to sue and be sued in federal courts,

would use the words "established" and "located" consistently in the two statutes; the opposite conclusion would be *un*natural and *un*reasonable.

Even if the two statutes are *not* treated as *in pari materia*, the meanings of "established" and "located" in the venue statute still provide highly persuasive evidence of the meanings of the same terms in the jurisdiction statute. *Identical* words, even occurring in *unrelated* statutes, should be interpreted to have identical meanings whenever reasonably possible. *See, e.g., Overstreet v. North Shore Corp.*, 318 U.S. 125, 129–30, 63 S.Ct. 494, 87 L.Ed. 656 (1943) (construing the phrase "engaged in commerce" in the Fair Labor Standards Act in light of existing constructions of the same phrase in the Federal Employers' Liability Act, without describing the two statutes as *in pari materia* ); *Link v. City of Shelton*, 186 Conn. 623, 443 A.2d 902, 904 (1982) (construing the phrase "in the course of his duty" in the statute in question in light of the same phrase in the "unrelated" workers' compensation statute); *see generally* 2B *Sutherland's Statutory Construction* § 53:03, at 327–31.

Furthermore, even if we were to ignore *Bougas* and to adopt the dissent's suggestion that the diversity jurisdiction statute be interpreted in light of its "historical purpose," namely preventing bias against out-of-state parties, there is no reason to believe that this purpose would lead us to adopt the dissent's construction of section 1348. On the contrary, there is not a shred of evidence that Congress, in enacting section 1348, was concerned with shielding national banks from potential bias in the courts of the states where they operate branch offices. The only evidence that the dissent even offers is the fact that Congress, in 28 U.S.C. § 1332(c)(1), restricted the citizenship of corporations to the states of incorporation and of principal place of business. *See post* at 37 ("[T]he rationale underlying the concept of diversity jurisdiction led Congress to limit the states where a corporation may be deemed to possess citizenship [sic]. . . ."). But section 1332(c)(1) does not evidence that Congress had any universal concern with potential state-court bias against entities with a substantial business presence in a given state. Section 1332(c)(1) is more naturally viewed as evidence of Congress' desire to adopt a bright-line rule to govern the citizenship of corporations—or perhaps more appropriately, as evidence merely of corporations' lobbying clout. Moreover, as we discuss below, the divergent language of section 1348 suggests that Congress did *not* intend to adopt the same rule in section 1348 as it adopted in section 1332(c)(1), *see infra*.

In short, even if we were to ignore the Supreme Court's construction of "located" and "established" in *Bougas*, the "rationale underlying the concept of diversity jurisdiction" would still provide no warrant to adopt the dissent's position. The notion that Congress believed that national banks that actively conduct business in a state cannot get a fair adjudication of state-law claims in that state's courts is rank speculation, as even the dissent would have to acknowledge. In fact, if one were to engage in surmise, it would be just as defensible to conclude that Congress believed it entirely reasonable in such circumstances to deny national banking associations resort to the federal courts, over the courts of the states in which the banks have chosen to locate branch offices; for it might have appeared unseemly to permit the national banks to seek and receive the trust and business of a state's citizens, but at the same time to permit them to refuse, out of distrust of those citizen-customers, to subject themselves to the courts created by those citizens to protect their rights against those who seek, receive, and

breach their trust reposed. In all events, we certainly would not indulge the former inference as to congressional belief where there is absolutely no evidence of such belief and the language chosen by Congress all but confirms the contrary.

### III.

Despite the ordinary meaning of section 1348 and its obvious analog in the venue statute interpreted in *Bougas*, Wachovia persists that "located" is nevertheless ambiguous. *See Appellant's Supp. Br.* at 1 ("[T]he word 'located' lacks any plain or unambiguous meaning when applied to the activities of national banks."); *see also Bougas*, 434 U.S. at 44, 98 S.Ct. 88 ("There is no enduring rigidity about the word 'located.'"). Wachovia argues that "located" in section 1348 must be interpreted to incorporate the settled background understanding of the term. *See Appellant's Supp. Br.* at 3; *see also Firstar Bank*, 253 F.3d at 988.

As an initial matter, we do not believe that the term "located" in section 1348 is ambiguous between "physically present," and "principal place of business" or "principally physically present." We think the word simply means "physically present," especially in light of the Supreme Court's definitive construction of the former 12 U.S.C. § 94. But even if the meaning of the word were sufficiently indeterminate to justify consulting such extrinsic evidence, no proffered background understanding sheds any light on the meaning of "located" *as applied to branch offices.* No consistent statutory usage, no settled meaning in the case law, and no historical statutory purpose addressed the question whether "located" includes branch offices. This issue had never been "clarified by judicial construction" and had never reached any "established understanding"

at the time of section 1348's enactment. *Firstar Bank*, 253 F.3d at 988.

### A.

First, Congress did not rely on any settled background meaning other than the ordinary meaning of "located" when it enacted section 1348, because neither the federal banking statutes nor the cases interpreting them had established one. Wachovia concedes that Congress' use of "located" and its cognates to refer to national banking associations in federal statutes has been "far from uniform." *Appellant's Supp. Br.* at 1. In some sections of title 12, the context makes clear that "location" is being used in a specialized sense to refer only to charter location. *See, e.g.*, 12 U.S.C. § 52 (requiring the capital stock certificates of a national banking association to state "the name and location of the association"); 12 U.S.C. § 75 (providing for rescheduled annual shareholders' meetings when the meeting day "falls on a legal holiday in the State in which the bank is located"); 12 U.S.C. § 182 (requiring notice of intent to dissolve to be published "for a period of two months in every issue of a newspaper published in the city or town in which the association is located"). In other sections, the context is clear that "located" is being used in its ordinary or natural sense, to include branch locations. *See, e.g.*, 12 U.S.C. § 36 (defining "branch" to include "any branch place of business located in any State"); 12 U.S.C. § 92 (authorizing any national bank "located and doing business in any place the population of which does not exceed five thousand inhabitants" to operate as an insurance agent). So the statutory usage of "located" does not establish any specialized meaning for the term apart from its ordinary meaning.

Neither did Congress rely on any settled background meaning of "located" in the

case law. Apparently only one court considered the issue of branch locations under the 1887 Act prior to enactment of section 1348. *See Am. Sur. Co. v. Bank of Cal.,* 133 F.2d 160, 161–62 (9th Cir.1943) (holding that a national bank is "located" only at its principal place of business under the 1887 Act, on analogy to the parallel rule for corporations). That one case is not enough to establish a settled background meaning upon which Congress necessarily implicitly relied in employing the word "located." And, as the Supreme Court noted in *Bougas,* courts disagreed widely about the meaning of "located" in the venue statute when they came to address the issue of branch banks. *See Bougas,* 434 U.S. at 39–41, 98 S.Ct. 88 (describing "three diverse interpretations" in state courts of the word "located" in the former section 94).

A line of cases prior to 1948 did interpret "located" to refer to *charter* location in the former venue statute. *See, e.g., Mfr.'s Nat'l Bank v. Baack,* 16 F. Cas. 671, 673 (C.C.S.D.N.Y.1871) ("It is quite apparent, from all these statutory provisions, that congress [sic] regards a national banking association as being 'located' at the place specified in its organization certification."); *Raiola v. Los Angeles First Nat'l Trust & Savings Bank,* 133 Misc. 630, 233 N.Y.S. 301, 302 (N.Y.City Ct.1929) (relying on *Baack* to conclude that "[t]he location of a national banking association is the place specified in its organization certificate"); *Leonardi v. Chase Nat'l Bank,* 81 F.2d 19, 21–22 (2d Cir.1936) (crediting *Baack*'s conclusion that "located" refers to charter location and holding that a bank is only "established" at its charter location, not at its branch offices). However, none of these cases confronted the question whether a bank is located at its *branch offices.* On the contrary, the *Baack* case, which provided the authority for the subsequent cases, was decided long before the McFadden Act, and so necessarily presupposed that charter location was the *only* candidate for "location." Thus *Baack* did not create an "established understanding" that "located" excludes branch offices; branch offices did not even exist at the time it was decided. Similarly, neither *Leonardi* nor *Raiola,* in relying on *Baack*'s characterization of the venue statute, confronted the issue of whether a bank is "located" in those places in which it has branch offices.

It follows that there was no settled background understanding of "located" as it applied to branch offices prior to 1948. This is unsurprising of course, because interstate branch offices did not exist prior to 1933. *See supra.* The issue was very seldom raised, much less settled, in the fifteen years between the 1933 statute and the enactment of section 1348.

## B.

Undeterred, Wachovia argues that section 1348 must be interpreted in light of a broad historical purpose, which Wachovia characterizes as the intent "to give national banks the same access to diversity jurisdiction as that enjoyed by state corporations and individual citizens generally." *Appellant's Supp. Br.* at 3; *see also Firstar Bank,* 253 F.3d at 988 ("Congress passed 28 U.S.C. § 1348 against an interpretive background which assumed that national banks were to have the same access to the federal courts as state banks and corporations.").

Wachovia points out that, prior to 1882, Congress had provided general federal question jurisdiction of all suits involving national banks. *Appellant's Supp. Br.* at 2 (citing *Petri v. Commercial Nat'l Bank of Chicago,* 142 U.S. 644, 648, 12 S.Ct. 325, 35 L.Ed. 1144 (1892)). But Congress sought to reduce this broad access to the federal

courts in statutes enacted in 1882 and 1887. The 1882 Act pared back the national banks' access to federal courts by purporting to place them on the same footing as state banks: "[J]urisdiction for suits hereafter brought by or against any [national banking association] ... shall be the same as, and not other than, the jurisdiction for suits by or against banks not organized under any law of the United States...." Act of July 12, 1882, ch. 290, § 4, 22 Stat. 162, 163 ("the 1882 Act"). Congress replaced this language in the 1887 Act by referring to jurisdictional parity with individual citizens, providing that national banks "shall, for the purposes of all actions by or against them ... be deemed citizens of the states in which they are respectively located; and in such cases the Circuit and District Courts shall not have jurisdiction other than such as they would have in cases between individual citizens of the same State." 24 Stat. at 554–55 (1887).

Wachovia argues that these two Acts established a settled background understanding, re-adopted by Congress in section 1348, that national banks should have the same jurisdictional access to federal courts as state banks and citizens. *Appellant's Supp. Br.* at 2; *see also Firstar Bank,* 253 F.3d at 993 (" '[L]ocated' should be construed to maintain jurisdictional equality between national banks and state banks or other corporations."). For support, Wachovia relies on statements in two Supreme Court cases commenting on the 1882 Act. *See Petri,* 142 U.S. at 649, 12 S.Ct. 325 (noting that, under the 1882 Act, national banks "were placed in the same category with banks not organized under the laws of the United States"); *Leather Mfr.'s Nat'l Bank v. Cooper,* 120 U.S. 778, 780, 7 S.Ct. 777, 30 L.Ed. 816 (1887) (describing the purpose of the 1882 Act as "to put national banks on the same footing as the banks of the state where they were

located for all the purposes of [federal] jurisdiction"); *see also Mercantile Nat'l Bank v. Langdeau,* 371 U.S. 555, 566, 83 S.Ct. 520, 9 L.Ed.2d 523 (1963) ("Section 4 [of the 1882 and 1887 Acts] apparently sought to limit, with exceptions, the access of national banks to, and their suability in, the federal courts to the same extent to which non-national banks are so limited."). On the basis of these generalizations, Wachovia would have us hold that "located" in section 1348 must be construed to exclude branch offices.

As an initial matter, we must observe that, though we are invited to interpret the word "located" in light of a supposed background principle of parity, we are confronted with several different formulations of that parity principle with no guidance on how to select among them. The 1882 Act required jurisdictional parity between national banks and *state banks,* and the *Cooper* Court commented that it was "intended to put national banks on the same footing as the banks of the state where they were located." *Cooper,* 120 U.S. at 780, 7 S.Ct. 777. In contrast, the 1887 Act required jurisdictional parity between national banks and *individual citizens.* Yet the *Petri* Court suggested that the 1887 Act established parity between national banks and "other corporations *and* individual citizens." *Petri,* 142 U.S. at 651, 12 S.Ct. 325 (emphasis added) (rejecting the argument that the 1887 Act stripped away *all* diversity jurisdiction of suits involving national banks). Here, Wachovia urges us to "give national banks the same access to diversity jurisdiction as that enjoyed by state corporations and individual citizens generally." *Appellant's Supp. Br.* at 3. And the Seventh Circuit called for "jurisdictional equality between national banks and state banks and other corporations." *Firstar Bank,* 253 F.3d at 993. None of these formulations are equivalent. More-

over, even if we knew whether this elusive parity principle referred to individual citizens, state banks, state corporations, or all three, it would still be unclear whether that parity was fixed with reference to the jurisdictional access "enjoyed" by these entities *in 1948 when section 1348 was enacted,* or whether the word "located" in section 1348 must be interpreted to include an *evolving* reference to the jurisdictional access of state corporations *as Congress amends it over the years,* as the Seventh Circuit apparently believed. *See Firstar Bank,* 253 F.3d at 994 n. 5 ("Interpreting 28 U.S.C. § 1348, the current version of which was promulgated in 1948, by referencing 28 U.S.C. § 1332(c)(1), *enacted ten years later in 1958,* might strike some as incongruous. However, the classic judicial task of reconciling many laws enacted over time, and getting them to 'make sense' in combination, *necessarily assumes that the implications of a statute may be altered by the implications of a later statute.*" (emphases added) (internal quotation marks omitted) (quoting *United States v. Fausto,* 484 U.S. 439, 453, 108 S.Ct. 668, 98 L.Ed.2d 830 (1988))).

But even if we thought the statute was ambiguous enough to warrant consulting such abstract, judicially intuited purposes, and even if the abstract purpose urged upon us were sufficiently definite to provide clear guidance, we would reject Wachovia's historical argument for at least three reasons.

First, the Supreme Court's characterizations in *Petri* and *Cooper* rested on the *actual text* of the 1882 Act. The 1882 Act was couched in terms of jurisdictional parity between national banks and state banks. *See supra. But that text was repealed and replaced in 1887.* The 1887 Act described national banks' citizenship in the terms "located" and "established," while including a clarifying clause about jurisdic-

tional parity between national banks and individual citizens. *See supra. But, in 1948, this parity language was also repealed* and replaced with section 1348. Section 1348, in contrast to both the 1882 and the 1887 Acts, however, includes no reference to state banks, to corporations, or to individual citizens whatsoever. Wachovia, thus, would have us conclude that Congress, by progressively *eliminating* parity language from the jurisdictional statute in two subsequent amendments, was thereby *ratifying* an abstract parity principle that was directly expressed *only in the 1882 Act, fifty years prior to enactment of the statute we interpret.* This strikes us as a patently unreasonable interpretation.

Second, even if the 1882 and 1887 Acts could be read to establish a parity principle, and even if we believed that Congress adopted this parity principle in section 1348, it seems clear that any principle formulated in the 1880s would be *inapplicable or, at best, neutral* as to the issue before us, because interstate branch offices did not exist until 1933. Plainly, the parity guaranteed in the 1887 Act, namely parity between national banks and *individual citizens,* was neutral on the issue of branch offices, because individual citizens do not have anything analogous to branch offices. And the Congress that required parity with state banks in 1882 (which parity was *repealed* in 1887) was not confronted with the possibility that national banks would be conducting business in multiple states. The Supreme Court in *Bougas* made a similar observation on the 1864 predecessor to the former venue statute:

It suffices to stress that Congress did not contemplate today's national banking system, replete with branches, when it formulated the 1864 Act; that there are no sure indicators of 1864 congres-

sional intent with respect to a banking system that did not then exist; and that prior to 1927, and indeed, prior to 1933, Congress had no occasion whatsoever to be concerned with state-court venue other than at the place designated in the bank's charter.

*Bougas*, 434 U.S. at 43, 98 S.Ct. 88. Even if Wachovia were correct in arguing that "Congress impliedly consented to the Supreme Court's 'settled meaning' of the statute [in 1948]," *Appellant's Supp. Br.* at 3, it still could not be correct in arguing that such a "settled meaning" (derived from Supreme Court cases decided in 1887 and 1892) had anything to say about the yet-unforeseen issue of branch banking.

In other words, even if the parity principle(s) ascribed by the Supreme Court to Congress in the 1882 Act and the 1887 Act were somehow incorporated into the 1948 statute, any such principle would only guarantee that *national banks are subject to the rules of diversity jurisdiction*, instead of automatically triggering federal question jurisdiction. *See, e.g., Petri*, 142 U.S. at 648, 12 S.Ct. 325 (noting that the purpose of the 1882 Act was to eliminate federal "arising under" jurisdiction for suits involving national banks). The 1882 and 1887 Acts put national banks on "parity" with state banks and corporations only in this limited sense, namely that the access of all three to the federal courts would now be determined by their *citizenship* in various states—rather than by the presence of a federal charter. *See Horton*, 387 F.3d at 433, 2004 WL 2224867, at *4 (rejecting the argument that "this approach

achieves the parity Congress intended: a state bank organized in Texas, being a Texas citizen, would not be able to invoke diversity jurisdiction in a suit against a Texas citizen; hence, a national bank located or doing business in Texas ... should also not be able to invoke diversity jurisdiction against a Texas citizen"). Despite the dissent's extensive reliance on *Petri* and *Cooper*, nothing in these cases can be construed to require that the same rules regarding the technical qualifications for state citizenship must apply both to national banks and to corporations. Indeed, nothing in those cases *could be* construed to require such highly specific, permanently synchronized parity (in the face of statutory language to the contrary), because as the Supreme Court recognized in *Bougas*, no one envisioned in 1887 that a national bank could ever be a citizen of more than one state.[3] *See Bougas*, 434 U.S. at 43, 98 S.Ct. 88.

In fact, Wachovia, the dissent, the Fifth Circuit, and the Seventh Circuit all rely on the following language from *Petri* as critical evidence for their sweeping "principle of jurisdictional parity": "No reason is perceived why it should be held that congress [sic] intended [in the 1887 Act] that national banks should not resort to federal tribunals as other corporations and individual citizens might." *Petri*, 142 U.S. at 650–51, 12 S.Ct. 325. *See Appellant's Supp. Br.* at 2 (quoting this language); *post* at 435 (same); *Firstar Bank*, 253 F.3d at 986 (same); *Horton*, 387 F.3d at 433 & n. 32, 2004 WL 2224867, at *4 & n. 32 (same).[4] But, read in context, this lan-

---

**3.** In rejecting a similar line of reasoning, the Fifth Circuit asserted in conclusory fashion that this argument "would lead to a narrow concept of 'parity.'" *Horton*, 387 F.3d at 433, 2004 WL 2224867, at *4. Indeed it does. The reason to adopt such a "narrow concept of parity" is that it is the *only* concept of parity warranted by the historical materials.

The Fifth Circuit adopted a broader concept of parity only by anachronistically imputing to the Congresses of 1882 and 1887 a definite intention on an issue that they could not possibly have envisioned.

**4.** This language is critical because it is the only cited language from the contemporaneous Supreme Court that comments directly on

guage proves the very point we make here, because the *Petri* Court was addressing and rejecting the argument that the 1887 Act had *abolished diversity jurisdiction for national banks altogether. See Petri,* 142 U.S. at 649–50, 12 S.Ct. 325 ([I]t is contended that the federal courts cannot exercise the same jurisdiction in respect of national banks, by reason of diverse citizenship, as they possess in controversies between individual citizens of different states."). Therefore this language from the *Petri* Court, and the holding of the *Petri* case, established only the general conclusion that *federal courts could exercise diversity jurisdiction over national banks,* just as they do over corporations and individual citizens. This is the only "parity principle" in the *Petri* and *Cooper* cases, and it is unwarranted (not to mention anachronistic) to cite this language to support the considerably more specific conclusion that the identical *criteria of state citizenship* must apply to national banks and to corporations.

Precisely the same analysis applies to the language from the *Cooper* case quoted by Wachovia, the dissent, the Fifth Circuit, and the Seventh Circuit. The *Cooper* Court remarked that the 1882 Act "was evidently intended to put national banks on the same footing as the banks of the state where they were located for all the purposes of the jurisdiction of the courts of the United States." *Cooper,* 120 U.S. at 780, 7 S.Ct. 777; *see also Appellant's Supp. Br.* at 2 (quoting this language); *post* at 435 (same); *Firstar Bank,* 253 F.3d at 986 (same); *Horton,* 387 F.3d at 429, 2004 WL 2224867, at *2 (same). But the issue that the *Cooper* Court addressed was whether *general federal question ju-*

*risdiction* for national banks had survived the enactment of the 1882 Act; its statement that the 1882 Act placed national banks "on the same footing" as state banks meant merely that the federal question jurisdiction previously enjoyed by national banks, but not by state banks, had indeed been abolished by the 1882 Act. *See Cooper,* 120 U.S. at 781, 7 S.Ct. 777 ("[S]o long as the act of 1882 was in force, nothing in the way of jurisdiction could be claimed by a national bank *because of the source of its incorporation* [*i.e.* its federal charter]. A national bank was by that statute placed before the law *in this respect* the same as a bank not organized under the laws of the United States." (emphases added)).

Likewise, precisely the same analysis *also* applies to the *Langdeau* case of 1963, quoted by Wachovia, the Fifth Circuit, the Seventh Circuit. In *Langdeau,* the Supreme Court commented as follows:

> [T]he 1882 Act and the 1887 Act were designed to overcome the effect of [prior statutes] which allowed national banks to sue and be sued in the federal district and circuit courts *solely because they were national banks, without regard to diversity,* amount in controversy or the existence of a federal question in the usual sense.

*Langdeau,* 371 U.S. at 565–66, 83 S.Ct. 520 (emphasis added). But Wachovia, the Fifth Circuit, and the Seventh Circuit all quote *only* the very next sentence from *Langdeau,* which reads as follows:

> Section 4 [of the 1882 and 1887 Acts] apparently sought to limit, with exceptions, the access of national banks to, and their suability in, the federal courts to the same extent to which non-national banks are so limited.

the 1887 Act, which was the immediate predecessor to section 1348 and which included the word "located," rather than the 1882 Act, which did not include the word "located" and

which was repealed in its entirety in 1887. The *Cooper* case exclusively addressed the 1882 Act, *see* 120 U.S. at 778–82, 7 S.Ct. 777.

*Id.* at 566, 83 S.Ct. 520; *see Appellant's Supp. Br.* at 3; *Firstar Bank,* 253 F.3d at 986; *Horton,* 387 F.3d at 430, 2004 WL 2224867, at *2 n. 21. By quoting this second sentence out of context, they misleadingly imply that *Langdeau* supports their interpretation, when in fact *Langdeau,* like *Petri* and *Cooper,* merely confirms that Congress' intent in the 1882 and 1887 Acts was to establish "parity" in the limited sense of abolishing automatic federal question jurisdiction for suits involving national banks.

Third, and perhaps most tellingly, if Congress desired to "maintain this parity" between national banks and corporations, *Firstar Bank,* 253 F.3d at 993, it is very surprising that Congress did not adopt similar language in section 1348 to the language it adopted soon afterward in section 1332(c)(1), enacted in 1958. Section 1332(c)(1) provides for dual citizenship of corporations, in the state of incorporation and at the principal place of business, without using the words "located" or "established." *See* 28 U.S.C. § 1332(c)(1). Section 1348, by contrast, makes no such explicit provision for singular or dual citizenship. Interpreting the diversity jurisdiction statute governing national banks in light of the diversity jurisdiction statute governing corporations, as seems reasonable, we would conclude that Congress' use of *entirely different* language in the two reflects that it did *not* intend to adopt the same jurisdictional scheme for national banks as for corporations.

In sum, Wachovia's attempts to alter the ordinary meaning of "located" by invoking a "settled meaning" of the term decided prior to enactment are unconvincing. "Located" carried no settled background meaning in statutory usage or case law, and section 1348 did not adopt any preexisting "parity principle" that might illuminate its meaning here.

## C.

Notwithstanding the evident weakness and transparent flaws in the Fifth and Seventh Circuit opinions, the dissent stands on these opinions, as well as the Ninth Circuit's 1943 opinion in *American Surety Co.,* which interpreted the language of the 1887 Act. *See post* at 435–40. If we believed that raw numbers were relevant, we would point out that the dissent fails to count the Second Circuit's recent observation, though not in holding, that favors our interpretation. *See World Trade Center Properties,* 345 F.3d at 161 ("Defendant Wells Fargo is a national bank ... and by statute is deemed to be a citizen of every state in which it has offices." (citing 28 U.S.C. § 1348)). But questions of statutory interpretation are not decided by majority vote of the courts of appeals, and bare citations to decisions by other courts cannot substitute for analysis. *See McMellon v. United States,* 387 F.3d 329 (4th Cir.2004) (en banc) (Luttig, J., dissenting) ("Judicial interpretation is not an exercise in poll-taking."). That our sister circuits may disagree with us in any given case is significant only insofar as their reasoning is persuasive. Here, that reasoning is simply unconvincing.

Because statutory interpretation must rest on analysis rather than a tally of judicial dispositions, the dissent's assertion that "prior to 1992, the 'unquestioned' and 'longstanding interpretation' was that 'located' did not include the branches of a national bank," is without significance. *Post* at 436 (alteration omitted) (quoting *Horton,* 387 F.3d at 428–29, 2004 WL 2224867, at *1). But it is worth noting that, thus phrased, this observation is hardly ingenuous. No court challenged the dissent's construction of the term until 1992 only because there was no such construction available: the *first* case to ad-

dress whether "located" in section 1348 included branch offices was the District of Rhode Island's 1992 opinion in *Iacono,* and that opinion construed the statute precisely as we do today. *See Conn. Nat'l Bank v. Iacono,* 785 F.Supp. 30, 31 (D.R.I.1992) ("Whether a national banking association can also be deemed a citizen of the state in which its branch offices are 'located' is an issue that has rarely been discussed."). And the *Iacono* decision established the prevailing rule in the district courts prior to the Seventh Circuit's decision in *Firstar Bank* in 2001. *See Firstar Bank,* 253 F.3d at 985. Thus, the dissent's implication that our holding today departs from some settled weight of authority dating back to the enactment of section 1348 simply does not withstand scrutiny.

## IV.

The word "located" in 28 U.S.C. § 1348 must be interpreted in accordance with its ordinary meaning of "physical presence." The Supreme Court's interpretation of the same word in a highly similar context in the *Bougas* case confirms the correctness of this construction. And no contrary background meaning is available counseling against this interpretation. Therefore, we hold that a national banking association is "located" under section 1348 in any state where it operates branch offices.

Because it is unsupported by statutory and historical analysis, the rival interpretation of the dissent and the Fifth and Seventh Circuits amounts to little more than judicial assertion of a policy preference in favor of federal forums for national banking associations. This policy may be preferable; indeed, Congress may ultimately adopt this policy by amending the statutory language, as it did to 12 U.S.C. § 94 in the aftermath of the Supreme Court's decision in *Bougas.* But our task is to interpret the language that Congress

has actually enacted, not to anticipate what language it may enact in the future and judicially amend it accordingly. If the statute as written does not effectuate Congress' preference as to forum for such disputes as this, Congress may amend the statute. But for the courts to legislate such an amendment would be both to usurp the role of the legislature and to abdicate the role assigned to the judiciary. That which the Supreme Court of the United States observed in a directly analogous context fourteen years ago is strikingly fitting to our conclusion today:

> [A]ccommodating our diversity jurisdiction to the changing realities of commercial organization ... is not only performed more legitimately by Congress than by courts, but it is performed more intelligently by legislation than by interpretation of the statutory word 'citizen.' ... We have long since decided that, having established special treatment for corporations, we will leave the rest to Congress; we adhere to that decision.

*Carden v. Arkoma Assocs.,* 494 U.S. 185, 197, 110 S.Ct. 1015, 108 L.Ed.2d 157 (1990).

Because both Wachovia and Schmidt are citizens of South Carolina, the judgment of the district court is vacated. The case is remanded with instructions to the district court to dismiss for lack of federal jurisdiction.

*VACATED AND REMANDED*

KING, Circuit Judge, dissenting:

I write separately because I disagree with the panel majority's reading of § 1348 of Title 28. As explained below, I have concluded that proper application of the term "located" in § 1348 means that diversity jurisdiction exists in this dispute. As a result, I must respectfully dissent.

Section 1332(a)(1) of Title 28 provides the district courts with original jurisdiction over suits between citizens of different states involving more than $75,000. As the majority recognizes, Wachovia's citizenship, and thus the presence of federal court jurisdiction, turns on the meaning of "located" in § 1348 (providing that national banks are "citizens of the States in which they are respectively located"). In this case, the defendants are citizens of South Carolina; plaintiff Wachovia is, pursuant to § 1348, located in North Carolina; and federal court jurisdiction is thus present.

As explained herein, the majority's conclusion that the term "located" also includes Wachovia's branch offices in South Carolina is incorrect for at least two reasons. First, as it is used in § 1348, "located" is an ambiguous term, implicating congressional intent. Congress has never sought or intended to relegate disputes involving national banks to the state courts. It has, on the contrary, consistently intended to provide national banks with the same access to the federal courts as that accorded other banks and corporations. And the Supreme Court has recognized and enforced congressional intent on this point. Second, I disagree with the view that the Court's decision in *Citizens & Southern National Bank v. Bougas*, 434 U.S. 35, 98 S.Ct. 88, 54 L.Ed.2d 218 (1977)—construing the term "located" as it was used in a separate statute, 12 U.S.C. § 94—controls our resolution of this issue.

## I.

In construing an enactment of Congress, a court is to utilize two steps of analysis. *See Newport News Shipbldg. & Dry Dock Co. v. Brown*, 376 F.3d 245, 248 (4th Cir. 2004). First, a reviewing court must as-

sess whether the statutory term being construed is plain or ambiguous. If the term is unambiguous, the court simply applies the term's plain meaning. If the term is ambiguous, however, the reviewing court must take a second step and seek to determine the construction intended by Congress. *See id.* In this dispute, the term "located," as found in § 1348, is ambiguous, and Congress intended for that term to refer to Wachovia's principal place of business in North Carolina. My dissenting view on this issue is supported by the history of § 1348 and its statutory predecessors, by Supreme Court precedent, and by decisions of the courts of appeals that have addressed the meaning of "located" in the context of federal court jurisdiction.[1]

## A.

We are obliged first to assess whether the pertinent provision of § 1348 " 'has a plain and unambiguous meaning' " in this proceeding. *United States ex rel. Wilson v. Graham County Soil & Water Conservation Dist.*, 367 F.3d 245, 250 (4th Cir. 2004) (quoting *Robinson v. Shell Oil Co.*, 519 U.S. 337, 340, 117 S.Ct. 843, 136 L.Ed.2d 808 (1997)). If "a statute speaks with clarity to an issue," then its meaning is plain and there is no need for further judicial inquiry. *Estate of Cowart v. Nicklos Drilling Co.*, 505 U.S. 469, 475, 112 S.Ct. 2589, 120 L.Ed.2d 379 (1992); *see also S.C. Dep't of Health & Envtl. Control v. Commerce & Indus. Ins. Co.*, 372 F.3d 245, 255 (4th Cir.2004). By contrast, a statutory term must be deemed ambiguous, if, when examined in context, it is susceptible to more than one reasonable interpretation. *Wilson*, 367 F.3d at 248. If such an ambiguity is apparent, we must then ascertain the " 'interpretation which

---

1. *See Horton v. Bank One, N.A.*, 387 F.3d 426 (5th Cir.2004); *Firstar Bank, N.A. v. Faul*, 253 F.3d 982 (7th Cir.2001); *Am. Surety Co. v. Bank of Cal.*, 133 F.2d 160 (9th Cir.1943).

can most fairly be said to be imbedded in the statute, in the sense of being most harmonious with its scheme and with the general purposes that Congress manifested.'" *Comm'r v. Engle*, 464 U.S. 206, 217, 104 S.Ct. 597, 78 L.Ed.2d 420 (1984) (quoting *NLRB v. Lion Oil Co.*, 352 U.S. 282, 297, 77 S.Ct. 330, 1 L.Ed.2d 331 (1957) (Frankfurter, J., concurring in part and dissenting in part)).

Put most simply, I part company with the panel majority on its view that "located" is an unambiguous statutory term. Under the accepted definitions of "locate," the term refers to a particular or specific position, rather than to a general physical presence. *See, e.g., Black's Law Dictionary* 958 (8th ed.2004) (defining "location" as "[t]he specific place or position of a person or thing"); *Webster's Third New International Dictionary* 1327 (reprint 1993) (1981) (defining "locate" as "to set or establish in a particular spot or position").[2] In this proceeding, "located" could refer either to Wachovia's principal place of business (North Carolina), to the place named in its certificate of organization (North Carolina), or to any state in which Wachovia has established branch offices (such as South Carolina). As the majority observes, the *Bougas* Court recognized such an ambiguity in how the term "located" was used in § 94 of Title 12, a separate statute addressing state court venue for proceedings involving national banks.[3]

Significantly, the Court there observed that "[t]here is no enduring rigidity about the word 'located,'" *Bougas*, 434 U.S. at 44, 98 S.Ct. 88, and it pronounced the term to be ambiguous. As a result, the Court proceeded to the second step of statutory construction and assessed the concerns Congress had sought to address in its adoption of § 94. *Bougas*, 434 U.S. at 44, 98 S.Ct. 88. We must do likewise.

**B.**

The relevant history of our national banks reveals that Congress intended for such banks to enjoy the same access to federal courts as that accorded other banks and corporations. When Congress first authorized the creation of national banks in 1863, it provided that suits by and against them could be initiated in the federal courts. *See* Act of Feb. 25, 1863, ch. 58, 12 Stat. 665, 681. In 1882, Congress amended its 1863 enactment to eliminate automatic federal question jurisdiction over all disputes involving national banks. *See Leather Mfrs.' Bank v. Cooper*, 120 U.S. 778, 780–81, 7 S.Ct. 777, 30 L.Ed. 816 (1887). Nonetheless, the amendment provided plainly that jurisdiction over lawsuits involving national banks "shall be the same as, and not other than, the jurisdiction for suits by or against banks not organized under any law of the United States...." Act of July 12, 1882, ch. 290, 22 Stat. 162, 163. The Court promptly construed this

---

**2.** Previous versions of these sources, and other sources as well, affirm the proposition that "locate" refers to a particular or specific position. See *Black's Law Dictionary* 1089 (4th ed.1968) (defining "location" as "[s]ite or place"); 8 *The Oxford English Dictionary* 1081 (reprint 2004) (2d ed.1989) (defining "locate" as "[t]o fix or establish in a place"). Only one definition emphasizes "located" as being related to physical presence. *See Black's Law Dictionary* 940 (6th ed.1990) (defining "located" as "[h]aving physical presence or existence in a place").

**3.** The Court's *Bougas* decision only addressed the meaning of 12 U.S.C. § 94, which then provided that actions against national banks may be brought in any district court "within the district in which such association may be established, or in any State, county, or municipal court in the county or city in which said [national bank] is located having jurisdiction in similar cases." *Bougas*, 434 U.S. at 35–36, 98 S.Ct. 88 (quoting 12 U.S.C. § 94).

amendment to place "national banks on the same footing as the banks of the state where they were located for all the purposes of the jurisdiction of the courts of the United States." *Leather Mfrs.' Bank,* 120 U.S. at 780, 7 S.Ct. 777; *see also Petri v. Commercial Nat'l Bank of Chi.,* 142 U.S. 644, 649, 12 S.Ct. 325, 35 L.Ed. 1144 (1892) (observing that 1882 amendment "placed [national banks] in the same category with banks not organized under the laws of the United States").

In 1887, Congress revised the jurisdictional statute to include the language that we must assess today. *See* Act of Mar. 3, 1887, ch. 373, 24 Stat. 552, 554 (providing that "all national banking associations ... shall ... be deemed citizens of the States in which they are respectively located"). The 1887 enactment also provided that, "in such cases the circuit and district courts shall not have jurisdiction other than such as they would have in cases between individual citizens of the same State." *Id.* at 554–55. In assessing this statutory revision, the Court again recognized and applied the clear intent of Congress that national banks be accorded equal access to the federal courts. *See Petri,* 142 U.S. at 650–51, 12 S.Ct. 325 ("No reason is perceived why it should be held that congress intended that national banks should not resort to federal tribunals as other corporations and individual citizens might."); *Fin. Software Sys., Inc. v. First Union Nat'l Bank,* 84 F.Supp.2d 594, 600 (E.D.Pa.1999) (recognizing that the 1887

act changed the structure of the 1882, but it "did not change the purpose"). In 1948, when the national bank jurisdictional statute was codified as the present § 1348, Congress left fully intact its provision that national banks are "citizens of the States in which they are respectively located." *See* 28 U.S.C. § 1348.

As this historical review reflects, the Court has viewed § 1348 as according national banks the same access to the federal courts as that enjoyed by state banks and corporations. Significantly, Congress has never altered the pertinent statutory language, although it has repeatedly revised other aspects of the jurisdictional statute.[4] In my view, Congress has thereby, in each of these enactments, manifested its intent to sanction applicable judicial and administrative interpretations of the statute. *See Bragdon v. Abbott,* 524 U.S. 624, 645, 118 S.Ct. 2196, 141 L.Ed.2d 540 (1998) ("When administrative and judicial interpretations have settled the meaning of an existing statutory provision, repetition of the same language in a new statute indicates ... the intent to incorporate its administrative and judicial interpretations as well.").

## C.

Three of our sister courts of appeals have faced the very issue posed to us today, and I agree with their decisions construing the term "located" in § 1348 to provide national banks the same access to the federal courts as that accorded other banks and corporations.[5] Most recently,

---

**4.** For example, in adopting the Judicial Code of 1911, Congress altered the structure of the jurisdictional provision of the 1887 act, while retaining *in hæc verba* its language regarding citizenship. *Horton,* 387 F.3d at 431, 2004 WL 2224867, at *3. This structural revision was obviously designed "to make the purpose of the reenacted statute clearer...." *Herrmann v. Edwards,* 238 U.S. 107, 117, 35 S.Ct. 839, 59 L.Ed. 1224 (1915).

**5.** The Second Circuit has recently indicated that, pursuant to § 1348, a national bank should be deemed "a citizen of every state in which it has offices." *World Trade Ctr. Props., L.L.C. v. Hartford Fire Ins. Co.,* 345 F.3d 154, 161 (2d Cir.2003). Needless to say, I am unpersuaded by this dicta. As I read it, the decision upon which that panel relied—*United Republic Ins. Co. in Receivership v. Chase Manhattan Bank,* 315 F.3d 168, 169 (2d Cir.

the Fifth Circuit, in its decision in *Horton v. Bank One, N.A.*, agreed with this very proposition. 387 F.3d at 436, 2004 WL 2224867, at *7 (5th Cir. Oct.5, 2004) (holding that the definition of "located," as used in § 1348, is limited to a "national bank's principal place of business and the state listed in its organization certificate and its articles of association"). In so ruling, the court recognized that "[b]ecause section 1348 does not have any language modifying or rejecting the interpretive understanding that came with its predecessors, this court should presume that Congress intended to retain and incorporate the existing interpretive backdrop." *Id.* at 431, 2004 WL 2224867, at *3. Similarly, the Seventh Circuit, in its *Firstar Bank, N.A. v. Faul* decision of 2001, adhered to the same principle, relying on the established presumption that "Congress will use clear language if it intends to alter an established understanding about what a law means; if Congress fails to do so, courts presume that the new statute has the same effect as the older version." 253 F.3d 982, 988 (7th Cir.2001); *see also Am. Surety Co. v. Bank of Cal.*, 133 F.2d 160, 162 (9th

Cir.1943) (explaining that, if Congress had intended to provide that national bank should be deemed citizen of states where branch offices are operated, "it would be a noteworthy departure from the general rule, and more likely than not Congress would have plainly state[d] such intent").[6] In fact, as the *Horton* court recognized, "[p]rior to 1992, the 'unquestioned' and 'longstanding interpretation' was that 'located' did *not* include the branches of a national bank." 387 F.3d at 428–29, 2004 WL 2224867, at *1 (emphasis in original) (quoting *Baker v. First Am. Nat'l Bank*, 111 F.Supp.2d 799, 800 (W.D.La.2000)).[7] The Comptroller of the Currency has also endorsed this view. *See* O.C.C. Interpretive Letter No. 952, 2003 WL 23221430, at *4 (O.C.C. June 2003) ("National banks are to be treated for diversity jurisdiction purposes in a manner similar to state banks."). As the *Faul* court has aptly explained, for sixty years leading up to the 1948 codification of § 1348, the term "located" was construed to mean that national banks would enjoy parity with state banks and corporations, and we must presume that Congress intended for that construc-

---

2003) (per curiam)—did not *hold* that "located" includes a national bank's branch offices; it simply remanded for an assessment of citizenship. Indeed, the only court in the Second Circuit to directly address the issue viewed the language of *World Trade Center Properties* as "dicta" and as not controlling. *See RDC Funding Corp. v. Wachovia Bank, N.A.*, No. 3:03CV1360, 2004 WL 717111, at *2 n. 6 (D.Conn. March 31, 2004). That court agreed with my take on this question. *See id.* at *6.

**6.** In *American Surety Co.*, the court was called upon to construe the term "located" as found in 28 U.S.C. § 41, the predecessor of § 1348.

**7.** The district courts to have confronted this issue since the Seventh Circuit's decision in *Faul* have all agreed with that court's holding, including a court in this circuit. *Compare MBIA Ins. Corp. v. Royal Indem. Co.*,

294 F.Supp.2d 606 (D.Del.2003), *Pitts v. First Union Nat'l Bank*, 217 F.Supp.2d 629 (D.Md. 2002), *Bank One, N.A. v. Euro–Alamo Invs., Inc.*, 211 F.Supp.2d 808 (N.D.Tex.2002), *Baker v. First Am. Nat'l Bank*, 111 F.Supp.2d 799 (W.D.La.2000), *and Fin. Software Sys., Inc. v. First Union Nat'l Bank*, 84 F.Supp.2d 594 (E.D.Pa.1999) (holding that national bank is citizen of state of its principal place of business and not citizen of any other state where it has branch), *with Ferraiolo Constr., Inc. v. Keybank, N.A.*, 978 F.Supp. 23 (D.Me.1997), *Norwest Bank Minn., N.A. v. Patton*, 924 F.Supp. 114 (D.Colo.1996), *Bank of N.Y. v. Bank of Am.*, 861 F.Supp. 225 (S.D.N.Y.1994), *and Conn. Nat'l Bank v. Iacono*, 785 F.Supp. 30 (D.R.I.1992) (agreeing that national bank has citizenship in every state where it has branch).

tion to continue. *See* 253 F.3d at 988.[8] And as the court appropriately observed, nothing "in the statute rebuts this presumption." *Id.* at 988–89 (contrasting 1882 enactment, which explicitly declared that national banks no longer enjoyed federal jurisdiction based on their federal status).[9] Adhering to this reasoning, Judge Higginbotham, in writing for the *Horton* court, similarly concluded that "we should read section 1348 as retaining its objective of jurisdictional parity for national banks vis-à-vis state banks and corporations." 387 F.3d at 431, 2004 WL 2224867, at *3.

## II.

Notwithstanding the foregoing, the panel majority has concluded that the Court's decision in *Citizens & Southern National Bank v. Bougas,* 434 U.S. 35, 98 S.Ct. 88, 54 L.Ed.2d 218 (1977), is controlling here. With respect, three compelling reasons serve to undercut the majority's reliance on *Bougas*. First, the *Bougas* Court confined its ruling to the state court venue provision of 12 U.S.C. § 94, declaring that it was not deciding an issue of venue— much less jurisdiction—in the federal courts. Second, the *in pari materia* canon of statutory construction does not dictate how we should construe "located" because § 94 does not address the same subject as § 1348. Third, the canon of construction that different words within the same statute should, if possible, be assigned different meanings, does not preclude "located"

from meaning Wachovia's principal place of business.

### A.

First of all, in rendering its decision in *Bougas,* the Court was assessing the congressional use of the term "located" in another statute, and its reasoning does not bind us. The *Bougas* appeal involved an issue of state court venue only, and the Court, in explaining its holding, carefully recognized that venue doctrines are primarily concerned with the convenience of the parties. In so doing, the Court concluded that, in the modern age, authorizing venue as present in a place where a national bank operates a branch office would not be unduly burdensome. *Bougas,* 434 U.S. at 44 & n. 10, 98 S.Ct. 88. Although the Court recognized that § 1348 also contains the term "located," *id.* at 36 n. 1, 98 S.Ct. 88, this singular reference was, as the *Horton* court aptly observed, merely pointed out by the *Bougas* Court "in a footnote, with no further comment...." *Horton,* 387 F.3d at 433, 2004 WL 2224867, at *5. Moreover, the *Bougas* Court's holding was confined to § 94 only, and the Court explicitly declared that it was not addressing any issue of venue in the federal courts. 434 U.S. at 39, 98 S.Ct. 88 (referencing 12 U.S.C. § 94). In these circumstances, the Court did not implicitly reverse its longstanding precedent concerning federal court jurisdiction involving national banks.

---

**8.** Because a corporation is a citizen of both the state in which it is incorporated and the state in which it maintains its principal place of business, a national bank, to be treated similarly, should be a citizen of the state of its principal place of business and the state named in its organizational certificate. *Horton,* 387 F.3d at 436, 2004 WL 2224867, at *7; *Faul,* 253 F.3d at 994.

**9.** The only district court in this circuit to have faced the question of how the term "located"

in § 1348 should be construed followed the *Faul* court's "reasoning and analysis." *See Pitts v. First Union Nat'l Bank,* 217 F.Supp.2d 629, 631 (D.Md.2002). In so doing, Judge Nickerson recognized that " 'located' should be construed to maintain jurisdictional equality between national banks and state banks or other corporations." *Id.* (quoting *Faul,* 253 F.3d at 993–94) (internal quotation marks omitted).

## B.

Second, the *in pari materia* canon of statutory construction does not compel us to construe "located," as found in § 1348, in the same manner as the Court construed § 94 in *Bougas*. Of course, statutes *in pari materia*—or pertaining to the same subject matter—should be construed "as if they were one law." *Erlenbaugh v. United States*, 409 U.S. 239, 243, 93 S.Ct. 477, 34 L.Ed.2d 446 (1972) (internal citation and quotation marks omitted). This canon is only applicable, however, when the statutes address the same subject. *See Faul*, 253 F.3d at 990; 2B Norman J. Singer, *Sutherland Statutory Construction* § 51.03, at 138 (6th ed.2004) (stating that "where the same subject is treated in several acts having different objects the statutes are not in pari materia"). While the doctrines of both venue and jurisdiction concern whether a national bank may initiate suit or be sued in federal court, there are significant meaningful distinctions between them. *See Neirbo Co. v. Bethlehem Shipbldg. Corp.*, 308 U.S. 165, 168, 60 S.Ct. 153, 84 L.Ed. 167 (1939) ("This basic difference between the court's power and the litigant's convenience is historic in the federal courts.").[10] Put simply, venue provisions address the convenience of the parties, and they are designed to minimize the cost of obtaining a court's judgment. *Id.* at 990–91. Hence, the *Bougas* decision was premised on its conclusion that, with respect to state court proceedings, authorizing venue to lie in any county where a national bank operates a branch office, as opposed to the county of bank's incorporation, would not unduly inconvenience the party litigants. *See Bougas*, 434 U.S. at 44, 98 S.Ct. 88 (observing that "[w]hat

Congress was concerned with [in § 94] was the untoward interruption of a national bank's business that might result from compelled production of bank records for *distant* litigation") (emphasis added); *see also Faul*, 253 F.3d at 989–90.

Diversity jurisdiction, on the other hand, does not implicate any issue of convenience to the parties. Its principal purpose is to minimize potential bias against out-of-state parties. *Guar. Trust Co. v. York*, 326 U.S. 99, 111, 65 S.Ct. 1464, 89 L.Ed. 2079 (1945) ("Diversity jurisdiction is founded on assurance to nonresident litigants of courts free from susceptibility to potential local bias."); *Ziady v. Curley*, 396 F.2d 873, 875 (4th Cir.1968) (recognizing that "one of the principal purposes of diversity jurisdiction was to give a citizen of one state access to an unbiased court to protect him from parochialism if he was forced into litigation in another state in which he was a stranger and of which his opponent was a citizen"). As Chief Judge Flaum explained in *Faul*, "while venue provisions minimize the cost of obtaining a court's judgment without regard to what that judgment might be, diversity jurisdiction seeks to ensure a correct decision, in the sense of being rendered on the merits of the parties' case rather than because of prejudice against a foreigner." 253 F.3d at 991. The *Faul* court thus properly concluded that "the affirmative reasons offered for the [*Bougas*] court's holding have no applicability to questions of jurisdiction [,]" because "reductions in the cost of litigating do not justify separating national banks from all other corporations so as to deny them federal diversity jurisdiction. . . ." *Id.* at 989–90.

---

10. As the *Horton* and *Faul* courts have emphasized, § 94 was enacted in 1864 as part of the National Banking Act, while § 1348 was adopted in 1948 as part of the Judiciary and Judicial Procedure Act. *See Horton*, 387 F.3d at 433, 2004 WL 2224867, at *5; *Faul*, 253 F.3d at 990.

Indeed, the rationale underlying the concept of diversity jurisdiction led Congress to limit the states where a corporation may be deemed to possess citizenship, providing that a corporation is "a citizen of any State by which it has been incorporated and of the State where it has its principal place of business...." 28 U.S.C. § 1332(c)(1). And, as the Court has long recognized, national banks and corporations should be treated on the same basis for jurisdictional purposes. *See Mercantile Nat'l Bank at Dallas v. Langdeau*, 371 U.S. 555, 566, 83 S.Ct. 520, 9 L.Ed.2d 523 (1963); *Petri*, 142 U.S. at 650–51, 12 S.Ct. 325; *Leather Mfrs.' Bank*, 120 U.S. at 780, 7 S.Ct. 777.

### C.

Finally, though different terms used in the same statute should be assigned different meanings whenever possible, this principle of construction does not dictate our resolution of this jurisdictional dispute. Section 1348 utilizes two terms—"established" and "located"—to refer to the presence of a bank. As a result, the majority reads the term "established" to refer to a bank's charter location, and it reads "located" to refer to a bank's physical presence in general, concluding that "if Congress wishes to specify *principal* place of business and thereby exclude branch locations, it can easily do so." *Ante* at 421 (emphasis in original). In the 1880s, when these terms first appeared in the national bank jurisdictional statute, such banks were not authorized to engage in branch banking. Consequently, as the *Horton* court recognized, the terms " 'established' and 'locat-

ed' would have been functionally equivalent for jurisdictional purposes" because a national bank was both "established" and "located" in the place specified in its certificate of organization. 387 F.3d at 434, 2004 WL 2224867, at *6. After branch banking was legalized in 1927 and expanded in 1933, Congress amended the jurisdictional statute several times, leaving the location language intact. Although different ways of being "located" were possible when Congress codified the statute in 1948, I see no basis for concluding that Congress intended for § 1348 to reflect some new reality,[11] nor has any other court supported such an approach.[12]

In my view, it is more compelling to conclude that Congress, in 1948, intended to ratify the Supreme Court's earlier rulings, and thus to construe "located" to include only a national bank's principal place of business. *See Bragdon*, 524 U.S. at 645, 118 S.Ct. 2196. Indeed, as the *Faul* court observed, "the canon that different words in the same statute should be given different meanings can be complied with by considering 'established' as referring only to the place specified in the bank's charter, while giving 'located' a meaning that includes a bank's principal place of business." 253 F.3d at 992.

### III.

Pursuant to the foregoing, diversity jurisdiction is present here, and our creation of a circuit split on this issue is unwarranted. Because the majority has unjustifiably circumscribed federal court jurisdiction of

---

11. For support for its position, the majority asserts that in 1948 Congress was aware that branch banking was possible, "having effected the change itself." *Ante* at 421. However, there is no indication that Congress intended the advent of branch banking to change the definition of "located" and to deviate from its

settled precedent of according national banks access to the federal court.

12. The district courts that have construed the term "located" in § 1348 to include branch offices, *see supra* note 6, relied principally on the *Bougas* construction of 12 U.S.C. § 94.

disputes involving national banks, I respectfully dissent.